**Armando SEVERINO-ZUNIGA,
Petitioner,**

v.

**Jefferson B. SESSIONS III, Attorney
General, Respondent.**

**No. 17-71335**

United States Court of Appeals,
Ninth Circuit.

Submitted December 18, 2017 *

Filed December 20, 2017

Armando Severino-Zuniga, Pro Se

Lindsay M. Murphy, Trial Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: WALLACE, SILVERMAN, and BYBEE, Circuit Judges.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

**MEMORANDUM** **

Armando Severino-Zuniga, a native and citizen of Argentina, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") decision granting his request to withdraw his application for admission, and the BIA's order regarding his motions to reopen removal proceedings. Our jurisdiction is governed by 8 U.S.C. § 1252. We review de novo legal determinations, and for substantial evidence factual findings. *Wakkary v. Holder*, 558 F.3d 1049, 1056 (9th Cir. 2009). We review for abuse of discretion the denial of a motion to remand and a motion to reopen. *Konstantinova v. INS*, 195 F.3d 528, 529 (9th Cir. 1999). We dismiss in part and deny in part the petition for review.

We do not consider the materials Severino-Zuniga submitted with his opening brief that are not part of the administrative record. *See Fisher v. INS*, 79 F.3d 955, 963-64 (9th Cir. 1996) (en banc).

The BIA properly dismissed as untimely Severino-Zuniga's appeal from the IJ's grant of his request to withdraw his application for admission where he filed it over three months after the IJ's decision and did not provide any explanation for the late filing. *See* 8 C.F.R. § 1003.38(b)-(c). Thus, we lack jurisdiction to review Severino-Zuniga's due process contentions. *See Barron v. Ashcroft*, 358 F.3d 674, 678 (9th Cir. 2004).

The BIA did not abuse its discretion by affirming the IJ's denial of Severino-Zuniga's motion to reopen. *See Mohammed v. Gonzales*, 400 F.3d 785, 791-92 (9th Cir. 2005) (standard of review); *Lata v. INS*,

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

204 F.3d 1241, 1246 (9th Cir. 2000) (requiring error to prevail on a due process claim)

Finally, the BIA did not abuse its discretion by declining to remand Severino-Zuniga's case where he failed to offer evidence that was unavailable and incapable of being discovered or presented at the former hearing. *See* 8 C.F.R. § 1003.2(c)(1); *Goel v. Gonzales*, 490 F.3d 735, 739 (9th Cir. 2007) (BIA did not abuse its discretion where evidence proffered was not previously unavailable).

**PETITION FOR REVIEW DISMISSED in part; DENIED in part.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.